| Year | Court ID | First Name | Last Name | Party Role | Party Type | Case Number | Office | Case Title | Type | Date Filed | Date Termed | Nature of Suit |
|------|----------|-----------|-----------|-----------|-----------|-------------|--------|-----------|------|-----------|------------|---------------|
| 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02631 | 1 | Laufer v. Sungwoo, Inc | cv | 8/31/20 | | 446 |
| 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02555 | 1 | Laufer et al v. Yun Sub et al | cv | 8/25/20 | | 446 |
| 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02492 | 1 | Laufer v. Meepe | cv | 8/19/20 | | 446 |
| 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02475 | 1 | Laufer v. Looper et al | cv | 8/18/20 | | 446 |
| 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02425 | 1 | Laufer v. Skyline Hospitality, Inc | cv | 8/13/20 | | 446 |
| 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02434 | 1 | Laufer v. Jade Mountain Lodging Inc | cv | 8/13/20 | | 446 |
| 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02403 | 1 | Laufer v. Inn at Steamboat Owners Association | cv | 8/12/20 | | 446 |
| 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02404 | 1 | Laufer v. NEDA Enterprise Partnership | cv | 8/12/20 | | 446 |
| 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02405 | 1 | Laufer v. 2500 Arapahoe St LLC | cv | 8/12/20 | | 446 |
| 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02364 | 1 | Laufer v. Denver Hotel Teatro, LLC | cv | 8/10/20 | | 446 |
| 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02368 | 1 | Laufer v. 33247 Hwy.72, LLC | cv | 8/10/20 | | 446 |
| 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02369 | 1 | Laufer v. FOTM Acquisitions SPE, LLC et al | cv | 8/10/20 | | 446 |
| 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02275 | 1 | Laufer v. Nordic Lodge LLC | cv | 8/3/20 | | 446 |
| 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02253 | 1 | Laufer v. Rabbit Ears Motel, Inc | cv | 7/30/20 | | 446 |
| 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02236 | 1 | Laufer v. Gravitas-2450 Larimer, LLC. | cv | 7/29/20 | | 446 |
| 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02224 | 1 | Laufer v. Table Mountain Inn, Inc. | cv | 7/28/20 | | 446 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02202 | 1 | Laufer v. Art, LLC | cv | 7/27/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01439 | 3 | Laufer v. Whalers Inn Re LLC | cv | 9/24/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01446 | 3 | Laufer v. MFINN2013 LLC | cv | 9/24/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01438 | 3 | Laufer v. Harbor Hill Marina Inc | cv | 9/23/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01410 | 3 | Laufer v. Ram Maruti LLC | cv | 9/18/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01411 | 3 | Laufer v. Aagna Hospitality LLC | cv | 9/18/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01347 | 3 | Laufer v. Cheshire Welcome Inn LLC | cv | 9/9/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01323 | 3 | Laufer v. 22650-2660 Berlin Tnpk LLC | cv | 9/8/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01296 | 3 | Laufer v. Raspberry Junction Holding LLC | cv | 9/2/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01297 | 3 | Laufer v. BRP Associates LLC | cv | 9/2/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01189 | 3 | Laufer v. Sri Siddhi Vinayak Hotel Group LLC | cv | 8/16/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01188 | 3 | Laufer v. SKDJ Hospitality LLC | cv | 8/15/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01181 | 3 | Laufer v. Inn at Fairfield Beach LLC | cv | 8/14/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01183 | 3 | Laufer v. 1114 JH LLC | cv | 8/14/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01046 | 3 | Laufer v. Windsor Hospitality LLC | cv | 7/23/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00941 | 3 | Laufer v. Natrum Associates | cv | 7/8/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00943 | 3 | Laufer v. Ganesha Hospitality LLC | cv | 7/8/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00945 | 3 | Laufer v. Loeb & Seiden LLC | cv | 7/8/20 | 9/10/20 | 446 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00883 | 3 | Laufer v. Janki Shivam Krupa LLC | cv | 6/25/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00861 | 3 | Laufer v. Stratford Hotel Partners LLC | cv | 6/22/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00862 | 3 | Laufer v. Somnath Inc | cv | 6/22/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00846 | 3 | Laufer v. Lord Krishna LLC et al | cv | 6/19/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00804 | 3 | Laufer v. Fyoti | cv | 6/10/20 | 7/31/20 | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00443 | 3 | Laufer v. 4180 Black Rock LLC | cv | 4/1/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00445 | 3 | Laufer v. Lake Avenue Associates Inc | cv | 4/1/20 | 7/1/20 | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00446 | 3 | Laufer v. Southport Investment LLC | cv | 4/1/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00447 | 3 | Laufer v. Greenwich Harbor (DEL) LLC | cv | 4/1/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00448 | 3 | Laufer v. 441 Post Road LLC | cv | 4/1/20 | | 446 |
| 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00436 | 3 | Laufer v. RMS Danbury 1 LLC et al | cv | 3/31/20 | | 446 |
| 2020 | dcdc | DEBORAH | LAUFER | pla | pty | 1:2020cv02206 | 1 | LAUFER v. ALAMAC INC | cv | 8/11/20 | | 446 |
| 2020 | dcdc | DEBORAH | LAUFER | pla | pty | 1:2020cv02207 | 1 | LAUFER v. HH CHURCHILL HOTEL ASSOCIATES, L.P. | cv | 8/11/20 | | 446 |
| 2020 | dcdc | DEBORAH | LAUFER | pla | pty | 1:2020cv02208 | 1 | LAUFER v. R B PROPERTIES INC | cv | 8/11/20 | | 446 |
| 2020 | dcdc | DEBORAH | LAUFER | pla | pty | 1:2020cv01981 | 1 | LAUFER v. HH MELROSE HOTEL ASSOCIATES LP | cv | 7/21/20 | 9/28/20 | 446 |
| 2020 | dcdc | DEBORAH | LAUFER | pla | pty | 1:2020cv01531 | 1 | LAUFER v. HARVEST ADVERTISING AGENCY INC | cv | 6/10/20 | 8/31/20 | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | dcdc | DEBORAH LAUFER | pla | pty | 1:2020cv01508 | 1 | LAUFER v. 29TH & K ASSOCIATES LP MATTHEWS CO | cv | 6/9/20 | | 446 |
| 2020 | dcdc | DEBORAH LAUFER | pla | pty | 1:2020cv01192 | 1 | LAUFER v. JETSET HOSPITALITY, LLC | cv | 5/7/20 | 7/29/20 | 446 |
| 2020 | dcdc | DEBORAH LAUFER | pla | pty | 1:2020cv01193 | 1 | LAUFER v. COLUMBIA REALTY VENTURE LLC | cv | 5/7/20 | 8/10/20 | 446 |
| 2020 | dcdc | DEBORAH LAUFER | pla | pty | 1:2020cv01194 | 1 | LAUFER v. GEORGETOWN WASHINGTON DC INN LLC | cv | 5/7/20 | 8/8/20 | 446 |
| 2020 | flmdc | Deborah Laufer | pla | pty | 8:2020cv00615 | 8 | Laufer v. EJRFA LLC | cv | 3/17/20 | 4/10/20 | 446 |
| 2019 | flmdc | Deborah Laufer | pla | pty | 3:2019cv01330 | 3 | Laufer v. Off the Dime Inc., et al. | cv | 11/21/19 | 4/2/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00326 | 1 | LAUFER v. PIRATES BAY COMMUNITY ASS'N INC | cv | 12/18/19 | 6/8/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00318 | 1 | LAUFER v. PINE FOREST HOSPITALITY INC | cv | 12/10/19 | 2/19/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00311 | 1 | LAUFER v. KUS-AMBA INC | cv | 12/4/19 | 4/7/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00306 | 1 | LAUFER v. WOODSPRING SUITES PANAMA CITY LLC | cv | 12/3/19 | 6/11/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00308 | 1 | LAUFER v. ROYA INTERNATIONAL HOTEL INVESTMENTS LLC | cv | 12/3/19 | 12/4/19 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 3:2019cv04885 | 3 | LAUFER v. ROYA INTERNATIONAL HOTEL INVESTMENTS LLC | cv | 12/3/19 | 8/18/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00305 | 1 | LAUFER v. TEMPLE HILL INC | cv | 11/26/19 | 7/9/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00303 | 1 | LAUFER v. HUGHES RESORT INC | cv | 11/25/19 | 6/11/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00291 | 1 | LAUFER v. EJRFA LLC | cv | 11/22/19 | 12/4/19 | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00292 | 1 | LAUFER v. DOLPHIN COVE INN INC | cv | 11/22/19 | 3/16/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00293 | 1 | LAUFER v. GURU KRUPA INC | cv | 11/22/19 | 7/1/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00294 | 1 | LAUFER v. SHREYA HOSPITALITY INC | cv | 11/22/19 | 5/4/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00295 | 1 | LAUFER v. SHIV SHAKTI HOSPITALITY LLC | cv | 11/22/19 | | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00296 | 1 | LAUFER v. ABEC RESORT II LLC | cv | 11/22/19 | | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00297 | 1 | LAUFER v. JAY SHREE HARI KRISHNA INC | cv | 11/22/19 | | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00298 | 1 | LAUFER v. ASTHA LAXMI LLC | cv | 11/22/19 | 1/21/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 3:2019cv04868 | 3 | LAUFER v. EJRFA LLC | cv | 11/22/19 | 3/12/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 3:2019cv04807 | 3 | LAUFER v. SURTI INVESTMENT | cv | 11/21/19 | 5/21/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | dft | pty | 1:2019cv00290 | 1 | LAUFER v MARINA BAY RESORT CONDOMINIUM ASSOCIATION INC | cv | 11/21/19 | 5/19/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00287 | 1 | LAUFER v. CLUB DESTIN CONDOMINIUM ASSOCIATION INC | cv | 11/19/19 | | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00278 | 1 | LAUFER v. SHIVA HOTEL, INC et al | cv | 11/13/19 | 3/18/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00279 | 1 | LAUFER v. ASHTON, LLP | cv | 11/13/19 | 3/25/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00280 | 1 | LAUFER v. RELAX HOSPITALITY LLC | cv | 11/13/19 | 2/5/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00281 | 1 | LAUFER v. P & R HOSPITALITY LLC | cv | 11/13/19 | 5/31/20 | 446 |

| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00282 | 1 | LAUFER v. J & K SAI HOSPITALITY LLC | cv | 11/13/19 | 4/1/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00283 | 1 | LAUFER v. BAY BEACH HOTEL LLC | cv | 11/13/19 | 4/23/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00259 | 1 | LAUFER et al v. B J HOSPITALITY INC | cv | 11/12/19 | 1/3/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00260 | 1 | LAUFER v. BLUEWATER BAY HOTEL GROUP LLC | cv | 11/12/19 | 7/17/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00261 | 1 | LAUFER v. TAPPER & COMPANY PROPERTIES MANAGEMENT INC et al | cv | 11/12/19 | 7/1/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00263 | 1 | LAUFER v. BSREP II WS HOTEL TRS SUB LLC et al | cv | 11/12/19 | 4/17/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00264 | 1 | LAUFER v. HARIAUM INVESTMENTS INC | cv | 11/12/19 | 8/5/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00265 | 1 | LAUFER v. AJ HOSPITALITY FWB LLC | cv | 11/12/19 | 2/18/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00266 | 1 | LAUFER v. BENNETT'S REEF INC | cv | 11/12/19 | 7/29/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00267 | 1 | LAUFER v. RESORT HOSPITALITY ENTERPRISES LTD | cv | 11/12/19 | 3/10/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00268 | 1 | LAUFER v. THE FLAGLER OF ST. AUGUSTINE LLC, et al | cv | 11/12/19 | 7/28/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00269 | 1 | LAUFER v. GULF WALTON, INC. | cv | 11/12/19 | 2/20/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00270 | 1 | LAUFER v. RUDRAH LLC | cv | 11/12/19 | 2/26/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00274 | 1 | LAUFER v. CAPE SAN BLAS BED AND BREAKFAST LLC | cv | 11/12/19 | 12/10/19 | 446 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00275 | 1 | LAUFER v. PTW LLC | cv | 11/12/19 | 4/8/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00276 | 1 | LAUFER v. BENNETT'S REEF INC | cv | 11/12/19 | 7/29/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00277 | 1 | LAUFER v. KRISHNA VENTURES OF PANAMA CITY BEACH, LLC | cv | 11/12/19 | 1/7/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 5:2019cv00475 | 5 | LAUFER v. PANAMA CITY BEACH HOTEL LLC | cv | 11/12/19 | 3/5/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00272 | 1 | LAUFER v. SHAWN INVESTMENTS LLC | cv | 11/12/19 | 12/10/19 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00273 | 1 | LAUFER v. PANAMA CITY BEACH HOTEL LLC | cv | 11/12/19 | 11/18/19 | 446 |
| 2019 | flndc | DEBORAH LAUFER | dft | pty | 1:2019cv00225 | 1 | LAUFER v.JAI GURUDEV, LLC | cv | 10/28/19 | 1/8/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00224 | 1 | LAUFER  v. 201 MIRACLE FWB LLC | cv | 10/27/19 | 2/11/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00208 | 1 | LAUFER v. JAI BALAIJI INC | cv | 10/18/19 | 5/4/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00209 | 1 | LAUFER v. KOMO, INC. | cv | 10/18/19 | 11/20/19 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00200 | 1 | LAUFER v. ARAPAN LLC | cv | 10/17/19 | 9/25/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00201 | 1 | LAUFER v. MSB HOTELS III LLC | cv | 10/17/19 | 12/10/19 | 445 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00202 | 1 | LAUFER v. ABJULHUSSEIN et al | cv | 10/17/19 | 12/30/19 | 445 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00203 | 1 | LAUFER v. KABIR INC et al | cv | 10/17/19 | 11/27/19 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00204 | 1 | LAUFER v. ERSHCO LLC | cv | 10/17/19 | | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00205 | 1 | LAUFER v. KOMO, INC. | cv | 10/17/19 | 1/10/20 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00206 | 1 | LAUFER v. OM MAA OM LLC et al | cv | 10/17/19 | 11/20/19 | 446 |
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00207 | 1 | LAUFER v. OFF THE DIME INC et al | cv | 10/17/19 | 11/20/19 | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | flndc | DEBORAH LAUFER | pla | pty | 1:2019cv00198 | 1 | LAUFER v. KRISHNA RNS2005 INC | cv | 10/16/19 | 5/5/20 | 446 |
| 2018 | flsdc | Deborah Laufer | pla | pty | 0:2018cv63043 | 0 | Laufer v. Touch Dolls. LLC | cv | 12/13/18 | 5/16/19 | 446 |
| 2018 | flsdc | Deborah Laufer | pla | pty | 0:2018cv62894 | 0 | Laufer v. EAN Services LLC | cv | 11/29/18 | 12/11/18 | 446 |
| 2018 | flsdc | Deborah Laufer | pla | pty | 0:2018cv62902 | 0 | Laufer v. Alamo Rental (US) LLC | cv | 11/29/18 | 12/11/18 | 446 |
| 2018 | flsdc | Deborah Laufer | pla | pty | 0:2018cv62390 | 0 | Laufer v. Budget Rent A Car System, Inc. | cv | 10/7/18 | 1/18/19 | 446 |
| 2018 | flsdc | Deborah Laufer | pla | pty | 0:2018cv62306 | 0 | Laufer v. Rainbow USA, Inc | cv | 9/27/18 | 11/5/18 | 446 |
| 2018 | flsdc | Deborah Laufer | pla | pty | 0:2018cv62305 | 0 | Laufer v. Chico's FAS, Inc | cv | 9/27/18 | 1/14/19 | 446 |
| 2018 | flsdc | Deborah Laufer | pla | pty | 0:2018cv62191 | 0 | Laufer v. Fox Rent A Car, Inc. | cv | 9/17/18 | 8/12/19 | 446 |
| 2018 | flsdc | Deborah Laufer | pla | pty | 0:2018cv62192 | 0 | Laufer v. SIXT Rent A Car LLC | cv | 9/17/18 | 11/19/18 | 446 |
| 2018 | flsdc | Deborah Laufer | pla | pty | 0:2018cv62157 | 0 | Laufer v. Skechers U.S.A., Inc | cv | 9/13/18 | 10/24/18 | 446 |
| 2018 | flsdc | Deborah Laufer | pla | pty | 0:2018cv62159 | 0 | Laufer v. BLUSH BOUTIQUE, INC., | cv | 9/13/18 | 3/12/19 | 446 |
| 2018 | flsdc | Deborah Laufer | pla | pty | 0:2018cv62086 | 0 | Laufer v. The Cato Corporation | cv | 9/4/18 | 5/2/19 | 446 |
| 2018 | flsdc | Deborah Laufer | pla | pty | 0:2018cv61839 | 0 | Laufer v. Northern Tool & Equipment Company, Inc. | cv | 8/8/18 | 10/15/18 | 446 |
| 2018 | flsdc | Deborah Laufer | pla | pty | 0:2018cv61819 | 0 | Laufer v. Northern Tool & Equipment Company, Inc. | cv | 8/7/18 | 8/7/18 | 446 |
| 2018 | flsdc | Deborah Laufer | pla | pty | 0:2018cv61565 | 0 | Laufer v. Roam Rental Car of Fort Lauderdale LLC | cv | 7/10/18 | 9/18/18 | 446 |
| 2018 | flsdc | Deborah Laufer | pla | pty | 0:2018cv61566 | 0 | Laufer v. Advantage Opco, LLC | cv | 7/10/18 | 9/17/18 | 446 |
| 2020 | gamdc | DEBORAH LAUFER | pla | pty | 5:2020cv00381 | 5 | LAUFER v. BHARAT & JAGU LLC | cv | 9/30/20 | | 446 |
| 2020 | gamdc | DEBORAH LAUFER | pla | pty | 4:2020cv00194 | 4 | LAUFER v. KRISHNA LLC | cv | 8/19/20 | | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | gamdc | DEBORAH LAUFER | pla | pty | 5:2020cv00326 | 5 | LAUFER v. ISH PROPERTIES LLC | cv | 8/19/20 | | 446 |
| 2020 | gamdc | DEBORAH LAUFER | pla | pty | 5:2020cv00314 | 5 | LAUFER v. HASMUKH H PATEL | cv | 8/11/20 | | 446 |
| 2020 | gamdc | DEBORAH LAUFER | pla | pty | 1:2020cv00084 | 1 | LAUFER v. KRISHI INVESTMENT LLC | cv | 5/7/20 | 8/20/20 | 446 |
| 2020 | gamdc | DEBORAH LAUFER | pla | pty | 1:2020cv00085 | 1 | LAUFER v. NARAYAN ALBANY HOTEL LLC | cv | 5/7/20 | 9/9/20 | 446 |
| 2020 | gamdc | DEBORAH LAUFER | pla | pty | 1:2020cv00059 | 1 | LAUFER v. HJL HOSPITALITY, LLC | cv | 4/3/20 | | 446 |
| 2020 | gamdc | DEBORAH LAUFER | pla | pty | 1:2020cv00056 | 1 | LAUFER v. AUM LLC | cv | 3/27/20 | 5/28/20 | 443 |
| 2020 | gamdc | DEBORAH LAUFER | pla | pty | 1:2020cv00053 | 1 | LAUFER v. VRAJ HOSPITALITY LLC | cv | 3/26/20 | | 446 |
| 2020 | gamdc | DEBORAH LAUFER | pla | pty | 1:2020cv00054 | 1 | LAUFER v. SHAH | cv | 3/26/20 | | 446 |
| 2020 | gamdc | DEBORAH LAUFER | pla | pty | 1:2020cv00055 | 1 | LAUFER v. SANGI LLC | cv | 3/26/20 | 6/12/20 | 446 |
| 2020 | gamdc | DEBORAH LAUFER | pla | pty | 1:2020cv00046 | 1 | LAUFER v. CHANDAN INC | cv | 3/12/20 | 7/20/20 | 446 |
| 2020 | gandc | Deborah Laufer | pla | pty | 2:2020cv00230 | 2 | Laufer v. Disha & Piya Hospitality LLC | cv | 9/30/20 | | 446 |
| 2020 | gandc | Deborah Laufer | pla | pty | 4:2020cv00189 | 4 | Laufer v. Five Star Hospitality LLC | cv | 8/19/20 | 9/29/20 | 446 |
| 2020 | gandc | Deborah Laufer | pla | pty | 1:2020cv03434 | 1 | Laufer v. J and J Hotels LLC | cv | 8/19/20 | | 446 |
| 2020 | gandc | Deborah Laufer | pla | pty | 1:2020cv03317 | 1 | Laufer v. Jay Sai Ganesh LLC | cv | 8/11/20 | | 446 |
| 2020 | gandc | Deborah Laufer | pla | pty | 2:2020cv00041 | 2 | Laufer v. OM Guru LLC | cv | 2/18/20 | 5/8/20 | 446 |
| 2020 | gandc | Deborah Laufer | pla | pty | 2:2020cv00042 | 2 | Laufer v. N & N Hospitality LLC | cv | 2/18/20 | 3/16/20 | 446 |
| 2020 | gandc | Deborah Laufer | pla | pty | 3:2020cv00029 | 3 | Laufer v Vishnu Hospitality LLC | cv | 2/18/20 | 7/24/20 | 446 |
| 2020 | gandc | Deborah Laufer | pla | pty | 1:2020cv00740 | 1 | Laufer v. Douglasville Hospitality, Inc. | cv | 2/18/20 | 3/24/20 | 446 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00743 | 1 | Laufer v. Shah Hospitality LLC | cv | 2/18/20 | 3/16/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00745 | 1 | Laufer v. Khamlai5169 Lodging LLC | cv | 2/18/20 | | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00741 | 1 | Laufer vs. Werner Enterprises, Inc. | cv | 2/18/20 | 4/28/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00747 | 1 | Laufer v. Eagle Investments of Stone Mountain | cv | 2/18/20 | 3/24/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00742 | 1 | Laufer v. Aditi Hospitality, LLC | cv | 2/18/20 | 5/5/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00749 | 1 | Laufer v. Hilltop Hospitality Inc | cv | 2/18/20 | 5/19/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00662 | 1 | Laufer v. HK Group of CO Inc | cv | 2/13/20 | 4/10/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00677 | 1 | Laufer v. Omkar Enterprises Inc | cv | 2/13/20 | 4/9/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00028 | 2 | Laufer v. Hayser Hotels LLC | cv | 2/12/20 | 4/27/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00029 | 2 | Laufer v. Umrakh LLC | cv | 2/12/20 | 5/12/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00030 | 2 | Laufer v. Rhea Management LLC | cv | 2/12/20 | 5/8/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 4:2020cv00030 | 4 | Laufer v. Love's Hospitality LLC | cv | 2/12/20 | 3/17/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00031 | 2 | Laufer v. B & BH LLC | cv | 2/12/20 | 5/4/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00032 | 2 | Laufer v. MCK Hospitality Group, LLC | cv | 2/12/20 | 6/4/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 3:2020cv00024 | 3 | Laufer v. SRI SAVA Hospitality LLC | cv | 2/12/20 | 4/24/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00033 | 2 | Laufer v. Neelakanth Enterprises Inc | cv | 2/12/20 | 6/29/20 | 446 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | gandc | Deborah | Laufer | pla | pty | 3:2020cv00025 | 3 | Laufer v. AMAR of Coweta, Inc. | cv | 2/12/20 | 3/12/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00034 | 2 | Laufer v. Ritnes Inc | cv | 2/12/20 | 5/12/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00035 | 2 | Laufer v. Spectrum Management Inc | cv | 2/12/20 | 3/26/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 3:2020cv00026 | 3 | Laufer v. APU, Inc. | cv | 2/12/20 | 3/18/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 4:2020cv00032 | 4 | Laufer v. Laxmiben Champaklal LLC | cv | 2/12/20 | | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00652 | 1 | Laufer v. Ketan Inc. | cv | 2/12/20 | 3/23/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00663 | 1 | Laufer v. Glenwood Hospitality LLC | cv | 2/12/20 | 5/18/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00653 | 1 | Laufer v. Busbee Properties LLC | cv | 2/12/20 | 7/15/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00655 | 1 | Laufer v. Woodspring Suites Atlanta Chamblee LLC | cv | 2/12/20 | 8/12/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00657 | 1 | Laufer v. P & S Hospitality LLC | cv | 2/12/20 | 3/16/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00658 | 1 | Laufer v. Smart Hotels Georgia LLC | cv | 2/12/20 | 3/23/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00659 | 1 | Laufer v. Naseeb Investments Inc | cv | 2/12/20 | 6/2/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00011 | 2 | Laufer v. Highland Lodging LLC | cv | 1/14/20 | 2/24/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00132 | 1 | Laufer v. Ambaji South LLC | cv | 1/10/20 | 2/10/20 | 446 |
| 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00133 | 1 | Laufer v. Shree SAI Hotel LLC | cv | 1/10/20 | 3/17/20 | 446 |
| 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05691 | 1 | Laufer v. Harmony Group Canton LLC | cv | 12/19/19 | 4/28/20 | 446 |
| 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05693 | 1 | Laufer v. J.J.T.Management Holding Services,LLC | cv | 12/19/19 | 7/13/20 | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05696 | 1 | Laufer v. Ayra Hotels LLC | cv | 12/19/19 | 3/4/20 | 446 |
| 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05697 | 1 | Laufer v. SIS Kennesaw LLC | cv | 12/19/19 | 2/14/20 | 446 |
| 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05695 | 1 | Laufer v. 6286 Riverdale Kamla, LLC | cv | 12/19/19 | 6/23/20 | 446 |
| 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05694 | 1 | Laufer v. Rena GA LLC | cv | 12/19/19 | | 446 |
| 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05692 | 1 | Laufer v. SM2 LLC | cv | 12/19/19 | 4/16/20 | 446 |
| 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05443 | 1 | Laufer v. Emory University | cv | 12/2/19 | 1/21/20 | 446 |
| 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05444 | 1 | Laufer v. Hare Krishna Tucker Hotel LLC | cv | 12/2/19 | 2/19/20 | 446 |
| 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05445 | 1 | Laufer v. Ayyappa LLC | cv | 12/2/19 | | 446 |
| 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05446 | 1 | Laufer v. Northlake Hotel Investors, LLC | cv | 12/2/19 | 8/4/20 | 446 |
| 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05448 | 1 | Laufer v. DPSG, LLC | cv | 12/2/19 | 2/19/20 | 446 |
| 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05451 | 1 | Laufer v. AG-P Atlanta Perimeter Owner, L.L.C. | cv | 12/2/19 | 2/3/20 | 446 |
| 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05447 | 1 | Laufer vs. CIS Marietta, LLC | cv | 12/2/19 | 2/18/20 | 446 |
| 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05134 | 1 | Laufer v. AD1 Atlanta LS Hotels De, LLC | cv | 11/13/19 | 4/22/20 | 446 |
| 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05133 | 1 | Laufer v. Imperial Investments Doraville, Inc. | cv | 11/13/19 | 2/10/20 | 446 |
| 2020 | gasdc | Deborah | Laufer | pla | pty | 2:2020cv00103 | 2 | Laufer v. Triple W. Hospitality, LLC et al | cv | 9/30/20 | | 446 |
| 2020 | gasdc | Deborah | Laufer | pla | pty | 1:2020cv00116 | 1 | Laufer v. Shank Inc | cv | 8/19/20 | | 446 |
| 2020 | gasdc | Deborah | Laufer | pla | pty | 1:2020cv00114 | 1 | Laufer v. Bhole Shankar, Inc. | cv | 8/11/20 | 9/17/20 | 446 |
| 2020 | gasdc | Deborah | Laufer | pla | pty | 5:2020cv00102 | 5 | Laufer v. Ohm Shiv Ganesh Inc. | cv | 8/11/20 | | 446 |
| 2020 | gasdc | Deborah | Laufer | pla | pty | 3:2020cv00052 | 3 | Laufer v. PSNVR LLC | cv | 8/11/20 | | 446 |
| 2020 | gasdc | Deborah | Laufer | pla | pty | 6:2020cv00069 | 6 | Laufer v. MAA, LLC | cv | 7/21/20 | | 446 |
| 2020 | gasdc | Deborah | Laufer | pla | pty | 6:2020cv00062 | 6 | Laufer v. VRSAD Lodging Inc | cv | 7/6/20 | | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | gasdc | Deborah | Laufer | pla | pty | 4:2020cv00147 | 4 | Laufer v. Richmond Hill Hospitality Inc | cv | 7/6/20 | | 446 |
| 2020 | gasdc | Deborah | Laufer | pla | pty | 5:2020cv00075 | 5 | Laufer v. Esha Motel Corp | cv | 6/10/20 | 9/9/20 | 446 |
| 2020 | gasdc | Deborah | Laufer | pla | pty | 3:2020cv00039 | 3 | Laufer v. Shantee Hospitality LLC | cv | 6/10/20 | 8/5/20 | 446 |
| 2020 | gasdc | Deborah | Laufer | pla | pty | 6:2020cv00058 | 6 | Laufer v. Patel et al | cv | 6/10/20 | | 446 |
| 2020 | gasdc | Deborah | Laufer | pla | pty | 1:2020cv00072 | 1 | Laufer v. Southern Stay, LLC | cv | 5/27/20 | | 446 |
| 2020 | gasdc | Deborah | Laufer | pla | pty | 3:2020cv00038 | 3 | Laufer v. Chaolma Hotels LLC et al | cv | 5/27/20 | 7/30/20 | 446 |
| 2020 | gasdc | Deborah | Laufer | pla | pty | 3:2020cv00035 | 3 | Laufer v. Raghav Enterprice Inc | cv | 5/7/20 | | 446 |
| 2020 | ilcdc | Deborah | Laufer | pla | pty | 3:2020cv03237 | 3 | Laufer v. T & C Inn LLC | cv | 9/14/20 | | 446 |
| 2020 | ilcdc | Deborah | Laufer | pla | pty | 3:2020cv03217 | 3 | Laufer v. D.I. Hotels Corp. | cv | 8/24/20 | | 446 |
| 2020 | ilcdc | Deborah | Laufer | pla | pty | 3:2020cv03218 | 3 | Laufer v. PPVV Hospitality Corporation | cv | 8/24/20 | | 446 |
| 2020 | ilcdc | Deborah | Laufer | pla | pty | 3:2020cv03213 | 3 | Laufer v. Champaign Hotel Ventures, LLC | cv | 8/20/20 | | 446 |
| 2020 | ilcdc | Deborah | Laufer | pla | pty | 2:2020cv02240 | 2 | Laufer v. Lakeview Hospitality LLC | cv | 8/20/20 | | 446 |
| 2020 | ilcdc | Deborah | Laufer | pla | pty | 3:2020cv03199 | 3 | Laufer v. Northfield Center, Inc. | cv | 8/5/20 | | 446 |
| 2020 | ilcdc | Deborah | Laufer | pla | pty | 3:2020cv03200 | 3 | Laufer v. Lodging Enterprises of Springfield, LLC | cv | 8/5/20 | | 446 |
| 2020 | ilcdc | Deborah | Laufer | pla | pty | 2:2020cv02219 | 2 | Laufer v. D D S Entertain Inc | cv | 7/30/20 | | 446 |
| 2020 | ilcdc | Deborah | Laufer | pla | pty | 3:2020cv03191 | 3 | Laufer v. Great River Hospitality, LLC | cv | 7/30/20 | | 446 |
| 2020 | ilcdc | Deborah | Laufer | pla | pty | 1:2020cv01230 | 1 | Laufer v. Gajanand Corporation | cv | 6/16/20 | 7/7/20 | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | ilcdc | Deborah | Laufer | pla | pty | 3:2020cv03149 | 3 | Laufer v. Q Ill Development LLC | cv | 6/16/20 | | 446 |
| 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv05434 | 1 | Laufer v. ESA P Portfolio L.L.C. | cv | 9/14/20 | | 446 |
| 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv05364 | 1 | Laufer v. Surf Hotels Investments, L.L.C. | cv | 9/10/20 | | 446 |
| 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv04959 | 1 | Laufer v. SHC Columbus Drive, LLC | cv | 8/24/20 | | 446 |
| 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv04961 | 1 | Laufer v. Hayosha, Inc. | cv | 8/24/20 | 8/30/20 | 446 |
| 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv04712 | 1 | Laufer v. North Chicago Development Limited | cv | 8/11/20 | | 446 |
| 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv04593 | 1 | Laufer v. 233 E Ontario Hotel Propco LLC | cv | 8/5/20 | | 446 |
| 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv04594 | 1 | Laufer v. ESA P Portfolio L.L.C. | cv | 8/5/20 | | 446 |
| 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv04378 | 1 | Laufer et al | cv | 7/27/20 | 9/24/20 | 446 |
| 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv04376 | 1 | Unknown v. Unknown | cv | 7/27/20 | 8/6/20 | 890 |
| 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv04347 | 1 | Unknown v. Unknown | cv | 7/23/20 | 8/5/20 | 890 |
| 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv04259 | 1 | Laufer v. OM Shivaya LLC | cv | 7/20/20 | 9/4/20 | 446 |
| 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv03964 | 1 | Laufer v. Gajanand Corporation | cv | 7/7/20 | | 446 |
| 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv03519 | 1 | Laufer v. North Aurora Hotel, LLC | cv | 6/16/20 | | 446 |
| 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv03524 | 1 | Laufer v. Mahakrupa, Inc. | cv | 6/16/20 | 9/17/20 | 446 |
| 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv03526 | 1 | Laufer v. Vrajdham Corp. | cv | 6/16/20 | 7/21/20 | 446 |
| 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv03527 | 1 | Laufer v. M.J.L.S.T., LLC | cv | 6/16/20 | | 446 |
| 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv03529 | 1 | Laufer v. Daniels | cv | 6/16/20 | 9/24/20 | 446 |
| 2020 | ilsdc | Deborah | Laufer | pla | pty | 3:2020cv00885 | 3 | Laufer v. Hayosha, Inc. | cv | 9/1/20 | | 446 |
| 2020 | ilsdc | Deborah | Laufer | pla | pty | 3:2020cv00756 | 3 | Laufer v. JP Hotels, Inc. | cv | 8/5/20 | | 446 |

| 2020 | ilsdc | Deborah | Laufer | pla | pty | 3:2020cv00757 | 3 | Laufer v. Mansi and Sanket, Inc. | cv | 8/5/20 | | 446 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | ilsdc | Deborah | Laufer | pla | pty | 3:2020cv00758 | 3 | Laufer v. Cripe | cv | 8/5/20 | | 446 |
| 2020 | ilsdc | Deborah | Laufer | pla | pty | 3:2020cv00760 | 3 | Laufer v. Hiway House, Inc. | cv | 8/5/20 | | 446 |
| 2020 | ilsdc | Deborah | Laufer | pla | pty | 3:2020cv00576 | 3 | Laufer v. Kalpana, Inc. | cv | 6/16/20 | | 446 |
| 2020 | ilsdc | Deborah | Laufer | pla | pty | 3:2020cv00577 | 3 | Laufer v. Patel et al | cv | 6/16/20 | 8/13/20 | 446 |
| 2020 | inndc | Deborah | Laufer | pla | pty | 2:2020cv00320 | 2 | Laufer v. Patel et al | cv | 9/3/20 | | 446 |
| 2020 | inndc | Deborah | Laufer | pla | pty | 2:2020cv00321 | 2 | Laufer v Udeep Hospitality | cv | 9/3/20 | | 446 |
| 2020 | inndc | Deborah | Laufer | pla | pty | 2:2020cv00322 | 2 | Laufer v. Varsity Clubs of America - South Bend Chapter Inc | cv | 9/3/20 | | 446 |
| 2020 | inndc | Deborah | Laufer | pla | pty | 2:2020cv00301 | 2 | Laufer v. SRO Hotel LLC | cv | 8/17/20 | | 446 |
| 2020 | inndc | Deborah | Laufer | pla | pty | 2:2020cv00302 | 2 | Laufer v. Narnarayan Real Estate LLC | cv | 8/17/20 | | 446 |
| 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30087 | 3 | Laufer v. Pratik-Sonam Corporation | cv | 6/15/20 | | 446 |
| 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30086 | 3 | Laufer v. Berkshire Resorts, LLC | cv | 6/13/20 | | 446 |
| 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30082 | 3 | Laufer v. Toole Properties 2002, Inc. | cv | 6/8/20 | | 446 |
| 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30075 | 3 | Laufer v. Limra Realty, LLC | cv | 5/21/20 | | 446 |
| 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30073 | 3 | Laufer v. Gangama, Inc. | cv | 5/20/20 | 6/26/20 | 446 |
| 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30071 | 3 | Laufer v. Butternut, LLC | cv | 5/19/20 | | 446 |
| 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30072 | 3 | Laufer v. Willows Motel, LLC | cv | 5/19/20 | | 446 |
| 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30057 | 3 | Laufer v. Bravo, LLC | cv | 4/14/20 | | 446 |
| 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30051 | 3 | Laufer v. Meena Corporation | cv | 4/1/20 | | 446 |
| 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30039 | 3 | Laufer v. Riddhi BR, LLC | cv | 3/9/20 | | 446 |
| 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30040 | 3 | Laufer v. Shree Hospitality, LLC | cv | 3/9/20 | | 446 |

| 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30044 | 3 | Laufer v. Siddhi, Inc. | cv | 3/9/20 | | 446 |
|------|------|---------|--------|-----|-----|---------------|---|------------------------|----|--------|--|-----|
| 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30034 | 3 | Laufer v. Berkshire Inn, LLC | cv | 3/5/20 | | 446 |
| 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30037 | 3 | Laufer v. Genesis of Lee, Inc. | cv | 3/5/20 | 7/15/20 | 446 |
| 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30033 | 3 | Laufer v. The Lenox Inn, Inc. | cv | 3/3/20 | 5/19/20 | 446 |
| 2020 | mddc | Deborah | Laufer | pla | pty | 8:2020cv02394 | 8 | Laufer v. 2 Research Court LLC | cv | 8/19/20 | | 446 |
| 2020 | mddc | Deborah | Laufer | pla | pty | 8:2020cv02325 | 8 | Laufer v. Richbell Carrollton, LLC | cv | 8/11/20 | | 446 |
| 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv02119 | 1 | Laufer v. Prestige Hospitality Group, LLC | cv | 7/21/20 | | 446 |
| 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv02135 | 1 | Laufer v. Jessup QI, LLC | cv | 7/21/20 | | 446 |
| 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv02136 | 1 | Laufer v. Naranda Hotels, LLC | cv | 7/21/20 | | 446 |
| 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv01973 | 1 | Laufer v. Bre/Esa P Portfolio, LLC | cv | 7/3/20 | | 446 |
| 2020 | mddc | Deborah | Laufer | pla | pty | 8:2020cv01974 | 8 | Laufer v. Ft. Meade Hospitality, LLC | cv | 7/3/20 | | 446 |
| 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv01971 | 1 | Laufer v. Shri Sudha Devi LLC | cv | 7/2/20 | 8/25/20 | 446 |
| 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv01972 | 1 | Laufer v. Columbia Lodging Inc. | cv | 7/2/20 | 8/21/20 | 446 |
| 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv01326 | 1 | Laufer v. Desai | cv | 5/27/20 | | 446 |
| 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv01327 | 1 | Laufer v. Hampden Investment Properties LLC | cv | 5/27/20 | 8/14/20 | 446 |
| 2020 | mddc | Deborah | Laufer | pla | pty | 8:2020cv01328 | 8 | Laufer v. Agasi Lodging Inc. | cv | 5/27/20 | 8/25/20 | 446 |
| 2020 | medc | DEBORAH LAUFER | | pla | pty | 1:2020cv00340 | 1 | LAUFER v. WHITMAN FAMILY LLC | cv | 9/24/20 | | 446 |
| 2020 | medc | DEBORAH LAUFER | | pla | pty | 1:2020cv00341 | 1 | LAUFER v. MHMHP INC | cv | 9/24/20 | | 446 |
| 2020 | medc | DEBORAH LAUFER | | pla | pty | 1:2020cv00342 | 1 | LAUFER v. MIGIS HOTEL GROUP LLC | cv | 9/24/20 | | 446 |

| 2020 | medc | DEBORAH LAUFER | pla | pty | 1:2020cv00343 | 1 | LAUFER v. MHMHP INC | cv | 9/24/20 | 9/24/20 | 446 |
| 2020 | medc | DEBORAH LAUFER | pla | pty | 2:2020cv00344 | 2 | LAUFER v. ACHESON HOTELS LLC | cv | 9/24/20 | | 446 |
| 2020 | medc | DEBORAH LAUFER | pla | pty | 2:2020cv00345 | 2 | LAUFER v. GIRI HOTELS LLC | cv | 9/24/20 | | 446 |
| 2020 | medc | DEBORAH LAUFER | pla | pty | 2:2020cv00346 | 2 | LAUFER v. INN AT ST JOHN | cv | 9/24/20 | | 446 |
| 2020 | njdc | DEBORAH LAUFER | pla | pty | 2:2020cv12238 | 2 | LAUFER v. FLORHAM PARK LW HOTEL ASSOCIATES LP | cv | 9/2/20 | | 446 |
| 2020 | njdc | DEBORAH LAUFER | pla | pty | 2:2020cv10323 | 2 | LAUFER v. INDEPENDENCE REALTY COMPANY | cv | 8/11/20 | 9/23/20 | 446 |
| 2020 | njdc | DEBORAH LAUFER | pla | pty | 2:2020cv10324 | 2 | LAUFER v. CAPRI LITTLE FERRY LLC | cv | 8/11/20 | 9/23/20 | 446 |
| 2020 | njdc | DEBORAH LAUFER | pla | pty | 2:2020cv10325 | 2 | LAUFER v. 145 DEAN DRIVE LLC | cv | 8/11/20 | | 446 |
| 2020 | njdc | DEBORAH LAUFER | pla | pty | 3:2020cv09193 | 3 | LAUFER v. EXTENDED STAY AMERICA - SOMERSET - FRANKLIN | cv | 7/21/20 | | 446 |
| 2020 | njdc | DEBORAH LAUFER | pla | pty | 3:2020cv08225 | 3 | LAUFER v. INTERCONTINENTAL HOTELS GROUP | cv | 7/4/20 | | 446 |
| 2020 | njdc | DEBORAH LAUFER | pla | pty | 2:2020cv08218 | 2 | LAUFER v. LAKHANI ASSOCIATES LLC | cv | 7/3/20 | 8/27/20 | 446 |
| 2020 | njdc | DEBORAH LAUFER | pla | pty | 2:2020cv08219 | 2 | LAUFER v. DC HOSPITALITY SOUTH PLAINFIELD LLC | cv | 7/3/20 | 8/21/20 | 446 |
| 2020 | njdc | DEBORAH LAUFER | pla | pty | 2:2020cv07085 | 2 | LAUFER v. MINERALS RESORT & SPA SPE LLC | cv | 6/10/20 | 8/26/20 | 446 |
| 2020 | njdc | DEBORAH LAUFER | pla | pty | 2:2020cv07035 | 2 | LAUFER v. NAKSH LLC | cv | 6/9/20 | 8/27/20 | 446 |
| 2020 | njdc | DEBORAH LAUFER | pla | pty | 1:2020cv06437 | 1 | LAUFER v. BANSRI HOSPITALITY, LLC | cv | 5/27/20 | 8/27/20 | 446 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | njdc | DEBORAH | LAUFER | pla | pty | 1:2020cv06438 | 1 | LAUFER v. BUENA MOTEL CORP | cv | 5/27/20 | | 446 |
| 2020 | njdc | DEBORAH | LAUFER | pla | pty | 3:2020cv05900 | 3 | LAUFER v. BHUMINA LLC | cv | 5/14/20 | 6/19/20 | 446 |
| 2020 | njdc | DEBORAH | LAUFER | pla | pty | 1:2020cv05644 | 1 | LAUFER v. DPPRJ HOSPITALITY, LLC | cv | 5/7/20 | 8/6/20 | 446 |
| 2020 | njdc | DEBORAH | LAUFER | pla | pty | 1:2020cv05648 | 1 | LAUFER v. AARK HOSPITALITY HOLDING, LLC | cv | 5/7/20 | | 446 |
| 2020 | njdc | DEBORAH | LAUFER | pla | pty | 3:2020cv05649 | 3 | LAUFER v. EXIT 8 LAND, LLC | cv | 5/7/20 | | 446 |
| 2020 | njdc | DEBORAH | LAUFER | pla | pty | 3:2020cv05609 | 3 | LAUFER v. BHUMINA LLC | cv | 5/6/20 | 7/9/20 | 446 |
| 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv04506 | 2 | Laufer v. Three Seven Hotel LLC | cv | 9/23/20 | | 446 |
| 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv03634 | 2 | Laufer v. Airport Inn Inc. | cv | 8/12/20 | | 446 |
| 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv03556 | 2 | Laufer v. 15 Bay Avenue LLC | cv | 8/7/20 | 9/29/20 | 446 |
| 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv03539 | 2 | Laufer v. The Crest Group, LLC | cv | 8/6/20 | | 446 |
| 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv03548 | 2 | Laufer v. ISSAC HOSPITALITY LLC, | cv | 8/6/20 | | 446 |
| 2020 | nyedc | Deborah | Laufer | pla | pty | 1:2020cv03541 | 1 | Laufer v. GIY Owner LLC | cv | 8/6/20 | | 446 |
| 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv03525 | 2 | Laufer v. Pak-Am Hotels, LTD., | cv | 8/5/20 | | 446 |
| 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv03289 | 2 | Laufer v. Roshni Realty LLC | cv | 7/22/20 | 9/25/20 | 446 |
| 2020 | nyedc | Deborah | Laufer | pla | pty | 1:2020cv02933 | 1 | Laufer v. Neil Hospitality, L.L.C. | cv | 7/2/20 | 9/22/20 | 446 |
| 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv02937 | 2 | Laufer v. Goldcrest LLC | cv | 7/2/20 | 9/30/20 | 446 |
| 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv02680 | 2 | Laufer v. Jaral East End Hotel Corp. | cv | 6/17/20 | | 446 |
| 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv02678 | 2 | Laufer v. OCR Duffy LLC | cv | 6/17/20 | | 446 |
| 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv02605 | 2 | Laufer v. Ratan Ronkonkoma LLC | cv | 6/11/20 | 9/15/20 | 446 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv02600 | 2 | Laufer v. Fortuna LI LLC | cv | 6/11/20 | | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 1:2020cv01075 | 1 | Laufer v. Tetrad Canaan Real Estate LLC | cv | 9/10/20 | | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 1:2020cv00845 | 1 | Laufer v. Adirondack Lakeview, LLC | cv | 7/28/20 | | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 3:2020cv00407 | 3 | Laufer v. Shree Hari Hotels, LLC | cv | 4/7/20 | 5/26/20 | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 8:2020cv00384 | 8 | Laufer v. NIRAG Inc. | cv | 4/2/20 | | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 8:2020cv00376 | 8 | Laufer v. Dhani, LLC et al | cv | 4/1/20 | | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 5:2020cv00379 | 5 | Laufer v. Dove Hess Holdings, LLC | cv | 4/1/20 | | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 3:2020cv00383 | 3 | Laufer v. Ambamaa, Inc. | cv | 4/1/20 | | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 3:2020cv00378 | 3 | Laufer v. Shri Saikrupa Hospitality, Inc. | cv | 4/1/20 | | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 8:2020cv00350 | 8 | Laufer v. Akey et al | cv | 3/30/20 | | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 5:2020cv00348 | 5 | Laufer v. Jai Dev, Inc. | cv | 3/30/20 | 7/23/20 | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 8:2020cv00357 | 8 | Laufer v. 7 Hills Hotel, LLC | cv | 3/30/20 | | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 8:2020cv00355 | 8 | Laufer v. Golden Gate Lodging, LLC | cv | 3/30/20 | 5/6/20 | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 5:2020cv00356 | 5 | Laufer v. Ram Inc. | cv | 3/30/20 | 8/14/20 | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 3:2020cv00352 | 3 | Laufer v. Minteer | cv | 3/30/20 | 9/2/20 | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 3:2020cv00323 | 3 | Laufer v. Homik Inns Corp. | cv | 3/23/20 | 8/10/20 | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 1:2020cv00325 | 1 | Laufer v. 88 Ridge Royale LLC | cv | 3/23/20 | 7/29/20 | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 3:2020cv00280 | 3 | Laufer v. Daniel Martin Motels, Inc. | cv | 3/11/20 | 8/10/20 | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 5:2020cv00273 | 5 | Laufer v. SNY Hospitality, LLC | cv | 3/11/20 | | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 5:2020cv00274 | 5 | Laufer v. Powers et al | cv | 3/11/20 | 4/20/20 | 446 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | nyndc | Deborah | Laufer | pla | pty | 3:2020cv00275 | 3 | Laufer v. Manee Inc. | cv | 3/11/20 | 6/25/20 | 446 |
| 2020 | nyndc | Deborah | Laufer | pla | pty | 3:2020cv00281 | 3 | Laufer v. Welcome Motels, Inc. et al | cv | 3/11/20 | | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01585 | 5 | Laufer v. Cometti Properties, LLC | cv | 12/20/19 | | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01584 | 5 | Laufer v. Geo Hotel Co., Inc. | cv | 12/20/19 | 3/11/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01583 | 5 | Laufer v. Cortland Spring, Inc. et al | cv | 12/20/19 | 5/8/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 3:2019cv01581 | 3 | Laufer v. Jegg Realty Norwich, LLC | cv | 12/20/19 | | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01586 | 5 | Laufer v. DND Cortland Real Estate, LLC | cv | 12/20/19 | | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 6:2019cv01582 | 6 | Laufer v. Servus Hotel Group Waterloo, LLC | cv | 12/20/19 | 1/27/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01592 | 5 | Laufer v. Hope Lake Holdings, LLC et al | cv | 12/20/19 | 3/16/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01588 | 5 | Laufer v. Pooja Hotel, Inc., et al. | cv | 12/20/19 | 8/13/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01569 | 1 | Laufer v. AU PAC (NY), INC. | cv | 12/19/19 | 3/5/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01574 | 5 | Laufer v. Mirbeau of Skaneateles L.P. et al | cv | 12/19/19 | 3/12/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01563 | 5 | Laufer v. Mirbeau of Skaneateles, LP et al | cv | 12/18/19 | 3/12/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 3:2019cv01564 | 3 | Laufer v. 1156 Front Street, LLC | cv | 12/18/19 | | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01567 | 5 | Laufer v. Lady Jayne Hotels Corp. | cv | 12/18/19 | 2/28/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 3:2019cv01568 | 3 | Laufer v. Rutherford | cv | 12/18/19 | 3/10/20 | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | nyndc | Deborah | Laufer | pla | pty | 3:2019cv01557 | 3 | Laufer v. Homestead Village Dev. Group LLC | cv | 12/17/19 | | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 3:2019cv01559 | 3 | Laufer v. Shree Hari Holdings, LLC | cv | 12/17/19 | | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01505 | 1 | Laufer v. J. Swaminarayan, Inc. | cv | 12/5/19 | 2/18/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 3:2019cv01509 | 3 | Laufer v. 860 Vestal Empire LLC | cv | 12/5/19 | | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01512 | 5 | Laufer v. Kishorkumar | cv | 12/5/19 | 2/5/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01506 | 5 | Laufer v. Auburn Inn, Inc. et al | cv | 12/5/19 | 4/6/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01502 | 1 | Laufer v. Cocca's Hotel, LLC et al | cv | 12/4/19 | 2/24/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01499 | 1 | Laufer v. Due Die Mare, Inc. | cv | 12/4/19 | 2/18/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01501 | 1 | Laufer v. Laxmi & Sons, LLC | cv | 12/4/19 | | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01504 | 1 | Laufer v. Milan Hotels, LLC et al | cv | 12/4/19 | 2/18/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01507 | 1 | Laufer v. Yogini Inc. | cv | 12/4/19 | 2/18/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01465 | 1 | Laufer v. Inn at the Century, LLC et al | cv | 11/25/19 | 1/17/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01462 | 1 | Laufer v. Village at Miller Road, LLC et al | cv | 11/25/19 | 6/23/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01464 | 1 | Laufer v. Indra Holdings, LLC et al | cv | 11/25/19 | 1/17/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01469 | 1 | Laufer v. Mrfansi, inc. | cv | 11/25/19 | 2/18/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01461 | 1 | Laufer v. Mrkush, Inc. et al | cv | 11/25/19 | 2/18/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01468 | 1 | Laufer v. A&P OM LLC | cv | 11/25/19 | 2/18/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01466 | 1 | Laufer v. BW RRI I, LLC, et al. | cv | 11/25/19 | 2/25/20 | 446 |

| 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01433 | 5 | Laufer v. Patel et al | cv | 11/19/19 | 3/30/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 6:2019cv01432 | 6 | Laufer v. Frisbee Property Management LLC | cv | 11/19/19 | | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01435 | 5 | Laufer v. Rising SH LLC | cv | 11/19/19 | 11/25/19 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01436 | 5 | Laufer v. Whitestone Hospitality LLC | cv | 11/19/19 | 11/25/19 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 8:2019cv01429 | 8 | Laufer v. OM Ganesh LLC | cv | 11/19/19 | 1/22/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | cd | pty | 6:2019cv01432 | 6 | Laufer v. Frisbee Property Management LLC | cv | 11/19/19 | | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01321 | 1 | Laufer v. Samoni Hospitality, LLC | cv | 10/29/19 | 12/19/19 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01324 | 1 | Laufer v. 1110 Western Albany, LLC et al | cv | 10/28/19 | 5/8/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01328 | 1 | Laufer v. 88 Motel Inc. | cv | 10/28/19 | 3/30/20 | 446 |
| 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01329 | 1 | Laufer v. 4th Precinct, LLC | cv | 10/28/19 | 3/12/20 | 446 |
| 2020 | nysdc | Deborah | Laufer | pla | pty | 7:2020cv06568 | 7 | Laufer v. Tappanzee Hotel LLC | cv | 8/18/20 | | 446 |
| 2020 | nysdc | Deborah | Laufer | pla | pty | 1:2020cv06211 | 1 | Laufer v. Panta Realty, Co. | cv | 8/7/20 | | 446 |
| 2020 | nysdc | Deborah | Laufer | pla | pty | 1:2020cv06219 | 1 | Laufer v. Blakely LLC | cv | 8/7/20 | | 446 |
| 2020 | nysdc | Deborah | Laufer | pla | pty | 1:2020cv06226 | 1 | Laufer v. Excelsior Syndicate Inc. | cv | 8/7/20 | | 446 |
| 2020 | nysdc | Deborah | Laufer | pla | pty | 7:2020cv06229 | 7 | Laufer v. Tristate Note Repurchase Group LLC | cv | 8/7/20 | | 446 |
| 2020 | nysdc | Deborah | Laufer | pla | pty | 7:2020cv06236 | 7 | Laufer v. Nilesh Corp. | cv | 8/7/20 | 10/1/20 | 446 |
| 2020 | nysdc | Deborah | Laufer | pla | pty | 7:2020cv06151 | 7 | Laufer v. MRC Poughkeepsie, LLC | cv | 8/6/20 | | 446 |
| 2020 | nysdc | Deborah | Laufer | pla | pty | 1:2020cv05939 | 1 | Laufer v. Pinnacle Tower Realty LLC | cv | 7/30/20 | 9/25/20 | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | nysdc | Deborah | Laufer | pla | pty | 1:2020cv05943 | 1 | Laufer v. Morgans Hotel Group Management LLC | cv | 7/30/20 | | 446 |
| 2020 | nysdc | Deborah | Laufer | pla | pty | 7:2020cv05777 | 7 | Laufer v. Faili Rudowski Irrevocable Trust et al | cv | 7/24/20 | | 446 |
| 2020 | nysdc | Deborah | Laufer | pla | pty | 7:2020cv02509 | 7 | Laufer v. AI Shree Khodiyar MAA Inc. | cv | 3/23/20 | 9/9/20 | 446 |
| 2019 | nysdc | Deborah | Laufer | pla | pty | 1:2019cv10968 | 1 | Laufer v. Whitestone Hospitality LLC | cv | 11/27/19 | 3/11/20 | 446 |
| 2019 | nysdc | Deborah | Laufer | pla | pty | 1:2019cv10971 | 1 | Laufer v. Rising SH LLC | cv | 11/27/19 | 4/20/20 | 446 |
| 2019 | nysdc | Deborah | Laufer | pla | pty | 7:2019cv10702 | 7 | Laufer v. Whitestone Hospitality,LLC | cv | 11/19/19 | 9/23/20 | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06623 | 6 | Laufer v. AGK Real Estate Holding, LLC | cv | 8/21/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00484 | 1 | Laufer v. Galloping Falls Corp. | cv | 4/23/20 | 9/30/20 | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00485 | 1 | Laufer v. Haripriya, Inc. | cv | 4/23/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00486 | 1 | Laufer v. Buffalo South Motor Inn., Inc. | cv | 4/23/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00487 | 1 | Laufer v. Diverse Development Corp. | cv | 4/23/20 | 9/30/20 | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00488 | 1 | Laufer v. Nair et al | cv | 4/23/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00476 | 1 | Laufer v. Kaival M&J, Inc. | cv | 4/22/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06259 | 6 | Laufer v. Raj Hotels, LLC | cv | 4/22/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00478 | 1 | Laufer v. LABH Hospitality, Inc. | cv | 4/22/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06260 | 6 | Laufer v. Patel | cv | 4/22/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06261 | 6 | Laufer v. Preeti, LLC | cv | 4/22/20 | 9/21/20 | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00480 | 1 | Laufer v. Maday Development Corp. | cv | 4/22/20 | 8/19/20 | 446 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00467 | 1 | Laufer v. Webbs Motel, Inc. | cv | 4/21/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00469 | 1 | Laufer v. Avadhoot Hotel LLC | cv | 4/21/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00471 | 1 | Laufer v. Mauni, Inc. | cv | 4/21/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00472 | 1 | Laufer v. Shri Laxmi Corp. | cv | 4/21/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00473 | 1 | Laufer v. Sai Shradha, LLC | cv | 4/21/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00413 | 1 | Laufer v. Woodbury Hotel Corporation | cv | 4/7/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00414 | 1 | Laufer v. River Spring Lodge LLC | cv | 4/7/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06218 | 6 | Laufer v. MCMC Properties LLC | cv | 4/7/20 | 5/26/20 | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06219 | 6 | Laufer v. Living The Dream Wellness Retreats LLC | cv | 4/7/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00415 | 1 | Laufer v. D.M. INN, LLC | cv | 4/7/20 | 7/2/20 | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00405 | 1 | Laufer v. Aum Shree LLC | cv | 4/6/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06211 | 6 | Laufer v. Aum Corp of Painted Post | cv | 4/6/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00407 | 1 | Laufer v. Drashti Batavia LLC | cv | 4/6/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06212 | 6 | Laufer v. PGA Sequoia, LLC | cv | 4/6/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06213 | 6 | Laufer v. Newark Hotels, Inc. | cv | 4/6/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00408 | 1 | Laufer v. Darienlake Hospitality LLC | cv | 4/6/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06214 | 6 | Laufer v. Corning Hotel Company, LLC | cv | 4/6/20 | 9/30/20 | 446 |
| 2020 | nywdc | Deborah | Laufer | cd | pty | 6:2020cv06212 | 6 | Laufer v. PGA Sequoia, LLC | cv | 4/6/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00364 | 1 | Laufer v. Kasturi Hotel, LLC | cv | 3/26/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00365 | 1 | Laufer v. Grandsam Island LLC | cv | 3/26/20 | 9/8/20 | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00366 | 1 | Laufer v. First Street Group LLC | cv | 3/26/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06182 | 6 | Laufer v. Dinesh Patel | cv | 3/26/20 | 8/7/20 | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06183 | 6 | Laufer v. DNJ, Hospitality, LLC | cv | 3/26/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06184 | 6 | Laufer v. Dicephalous Properties II Company, LLC | cv | 3/26/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06185 | 6 | Laufer v. MA & LB LLC | cv | 3/26/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06186 | 6 | Laufer v. Rishi LLC | cv | 3/26/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06187 | 6 | Laufer v. Seneca Road Properties LLC | cv | 3/26/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00367 | 1 | Laufer v. Jamestown Hotel LLC | cv | 3/26/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00368 | 1 | Laufer v. Dunkirk Resort Properties, LLC et al | cv | 3/26/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06188 | 6 | Laufer v. BRE/ESA P Portfolio, LLC. | cv | 3/26/20 | 8/3/20 | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00359 | 1 | Laufer v. Shiv Hotel Inc | cv | 3/25/20 | 4/29/20 | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00360 | 1 | Laufer v. Pramukh Motels Inc. | cv | 3/25/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00349 | 1 | Laufer v. Shriji Swami LLC | cv | 3/24/20 | 4/29/20 | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00351 | 1 | Laufer v. Adam Hospitality LLC | cv | 3/24/20 | | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00342 | 1 | Laufer v. HRB Hospitality Inc. | cv | 3/22/20 | 9/1/20 | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06062 | 6 | Laufer v. Servus Hotel Group Waterloo, LLC | cv | 1/28/20 | 4/3/20 | 446 |
| 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00396 | 1 | Laufer v. Servus Hotel Group Waterloo, LLC | cv | 1/28/20 | 6/11/20 | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | ohndc | Deborah | Laufer | pla | pty | 3:2020cv02218 | 3 | Laufer v. Chandni Corporation | cv | 9/30/20 | | 446 |
| 2020 | pamdc | Deborah | Laufer | pla | pty | 3:2020cv01788 | 3 | Laufer v. White Haven Hospitality of PA, LLC | cv | 9/30/20 | | 446 |
| 2020 | pamdc | Deborah | Laufer | pla | pty | 1:2020cv01781 | 1 | Laufer v. Canyon Real Estate, LP | cv | 9/29/20 | | 446 |
| 2020 | pamdc | Deborah | Laufer | pla | pty | 1:2020cv01775 | 1 | Laufer v. R. H. R., INC | cv | 9/28/20 | | 446 |
| 2020 | pawdc | DEBORAH | LAUFER | pla | pty | 3:2020cv00177 | 3 | LAUFER v. KOVAKEN LLC | cv | 9/2/20 | | 446 |
| 2020 | pawdc | DEBORAH | LAUFER | pla | pty | 2:2020cv01188 | 2 | LAUFER v. TRIBHUVAN REAL ESTATE LP | cv | 8/11/20 | | 446 |
| 2020 | pawdc | DEBORAH | LAUFER | pla | pty | 2:2020cv01193 | 2 | LAUFER v. VIJAY INC. | cv | 8/11/20 | | 446 |
| 2020 | pawdc | DEBORAH | LAUFER | pla | pty | 2:2020cv01090 | 2 | LAUFER v. RADHE KRISHNA LLC | cv | 7/21/20 | 8/24/20 | 446 |
| 2020 | pawdc | DEBORAH | LAUFER | pla | pty | 2:2020cv01010 | 2 | LAUFER v. AAM HOSPITALITY CORP | cv | 7/6/20 | 7/29/20 | 446 |
| 2020 | ridc | Deborah | Laufer | pla | pty | 1:2020cv00422 | 1 | Laufer v. Newport Hotel Group, LLC | cv | 9/23/20 | | 446 |
| 2020 | ridc | Deborah | Laufer | pla | pty | 1:2020cv00351 | 1 | Laufer v. Radha Krishna, LLC | cv | 8/13/20 | | 446 |
| 2020 | ridc | Deborah | Laufer | pla | pty | 1:2020cv00352 | 1 | Laufer v. SAH Hospitality, LLC | cv | 8/13/20 | | 443 |
| 2020 | ridc | Deborah | Laufer | pla | pty | 1:2020cv00353 | 1 | Laufer v. Shanti Hospitality, INC. | cv | 8/13/20 | | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 1:2020cv00982 | 1 | FILING ERROR | cv | 9/24/20 | 9/24/20 | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 5:2020cv01139 | 5 | Laufer v. I & I Properties | cv | 9/24/20 | | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 5:2020cv01096 | 5 | Laufer v. ADE 699 LLC | cv | 9/15/20 | | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 1:2020cv00885 | 1 | Laufer v. Vandana, LLC | cv | 8/25/20 | | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 4:2020cv00063 | 4 | Laufer v. RAM Hospitality Enterprise, LLC | cv | 8/25/20 | | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 1:2020cv00859 | 1 | Laufer v. Shree & Mukti, LLC | cv | 8/18/20 | | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | txwdc | Deborah | Laufer | pla | pty | 1:2020cv00839 | 1 | FILING ERROR | cv | 8/11/20 | 8/11/20 | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 4:2020cv00058 | 4 | Laufer v. Circa Enterprises, Inc | cv | 8/11/20 | | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 7:2020cv00202 | 7 | Laufer v. 2015 Andrews Lodge, LTD | cv | 8/11/20 | | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 5:2020cv00846 | 5 | Laufer v. Bhaga et al | cv | 7/21/20 | | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 7:2020cv00166 | 7 | Laufer v. RREA FO&G PORTFOLIO NO 2, LLC | cv | 7/10/20 | 9/24/20 | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 7:2020cv00164 | 7 | Laufer v. Andrews Hotel Investments, LLC | cv | 7/7/20 | | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 1:2020cv00631 | 1 | Laufer v. Patel et al | cv | 6/17/20 | | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 1:2020cv00620 | 1 | Laufer v. Mann Hospitality, LLC | cv | 6/12/20 | 9/30/20 | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 1:2020cv00588 | 1 | Laufer v. Galtesvar Om, LLC | cv | 6/3/20 | | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 5:2020cv00643 | 5 | Deborah Laufer v. 2011 Carrizo Springs Lodge, LTD | cv | 5/29/20 | | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 6:2020cv00384 | 6 | Laufer v. Temple Econo Lodge Inc. | cv | 5/14/20 | 6/3/20 | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 6:2020cv00385 | 6 | Laufer v. J&J Executive Suites LLC | cv | 5/14/20 | | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 6:2020cv00386 | 6 | Laufer v. Satishchandra Patel | cv | 5/14/20 | 6/2/20 | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 6:2020cv00387 | 6 | Laufer v. King's Inn | cv | 5/14/20 | 6/2/20 | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 6:2020cv00388 | 6 | Laufer v. Santha, Inc. | cv | 5/14/20 | 6/4/20 | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 1:2020cv00517 | 1 | Laufer v. Shri D & G Corporation | cv | 5/14/20 | 6/8/20 | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 6:2020cv00389 | 6 | Laufer v. Jayeshkumar B & Hemaben Patel | cv | 5/14/20 | | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | txwdc | Deborah | Laufer | pla | pty | 6:2020cv00390 | 6 | Laufer v. Temple Joint Venture LLC | cv | 5/14/20 | 6/3/20 | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 6:2020cv00391 | 6 | Laufer v. Hitanshu & Rashmi Bhakta | cv | 5/14/20 | 6/3/20 | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 6:2020cv00382 | 6 | Laufer v. ROHINI INC | cv | 5/13/20 | 6/3/20 | 446 |
| 2020 | txwdc | Deborah | Laufer | pla | pty | 6:2020cv00383 | 6 | Laufer v. Khushbu Investment LLC | cv | 5/13/20 | 6/3/20 | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00888 | 3 | Laufer, Deborah v. Shree Rajshyamaji, LLC | cv | 9/24/20 | | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00819 | 3 | Laufer, Deborah v. Saeyang, Sia et al | cv | 9/7/20 | | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00820 | 3 | Laufer, Deborah v. Tenthousand Pines, LLC | cv | 9/7/20 | | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00799 | 3 | Laufer, Deborah v. Carrier Accommodations, LLC | cv | 8/30/20 | | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00800 | 3 | Laufer, Deborah v. A&B Patel, Inc. | cv | 8/30/20 | | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00801 | 3 | Laufer, Deborah v. Eau Claire Hotel Group, Inc. | cv | 8/30/20 | | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00791 | 3 | Laufer, Deborah v. Growth Motels of Wisconsin Rapids, LLC | cv | 8/27/20 | | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00778 | 3 | Laufer, Deborah v. Silveria Rentals, LLC | cv | 8/23/20 | | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00776 | 3 | Laufer, Deborah v. Jesse Jacobson Hospitality, LLC | cv | 8/21/20 | | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00777 | 3 | Laufer, Deborah v. Serenity at Curriers Lakeview Lodge LLC | cv | 8/21/20 | | 446 |

| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00771 | 3 | Laufer, Deborah v. Maruti Hospitality, LLC | cv | 8/20/20 | 446 |
|------|-------|---------|--------|-----|-----|---------------|---|-------------------------------------------|----|--------|-----|
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00745 | 3 | Laufer, Deborah v. Krishna Real Estate 4 LLC | cv | 8/11/20 | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00747 | 3 | Laufer, Deborah v. Ambe Mata LLC | cv | 8/11/20 | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00705 | 3 | Laufer, Deborah v. Shriji Mosinee Hospitality LLC | cv | 7/30/20 | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00680 | 3 | Laufer, Deborah v. Rasmus, Michael | cv | 7/26/20 | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00681 | 3 | Laufer, Deborah v. PM Jay LLC | cv | 7/26/20 | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00682 | 3 | Laufer, Deborah v. Ashland Lake Superior Lodge LLC | cv | 7/26/20 | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00683 | 3 | Laufer, Deborah v. Pienaar, Petrus et al | cv | 7/26/20 | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00684 | 3 | Laufer, Deborah v. American Hotel Association, LLC | cv | 7/26/20 | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00659 | 3 | Laufer, Deborah v. Vishav Hotels, Inc. | cv | 7/18/20 | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00660 | 3 | Laufer, Deborah v. Barker's Island Hotel, LLC et al | cv | 7/18/20 | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00661 | 3 | Laufer, Deborah v. Wood River, Inn Inc. | cv | 7/18/20 | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00617 | 3 | Laufer, Deborah v. Lily Pond LLC C Series | cv | 7/4/20 | 446 |
| 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00616 | 3 | Laufer, Deborah v. Pramukh LLC | cv | 7/3/20 | 446 |